**Department of the Treasury**
**Internal Revenue Service**
1040 Waverly Avenue
P.O. BOX 630
Holtsville NY 11742

**Date:** FEB 2 6 2003

Thomas H & Evelyn McGann
512 Westwind Dr
Berwyn PA 19312-1156

Case Copy

**Mail Stop:**
632-3
**Person to Contact:**
Joan Steigele
**Employee Identification Number:**
0178326024
**Telephone Number:**
631 447-6665
**Hours:**
8:00AM-11:00AM
**Time Zone:**
EST
**Day(s) of the Week:**
Mon-Thurs
**Taxpayer Identification Number:**
[redacted]
**Tax Year Ended:**
December 31, 1983

Dear Thomas H & Evelyn McGann:

Enclosed is Form 4549-A explaining how the adjustments made during our examination of the above return affect your individual income tax return. The Form 4549-A does not require any signatures and should not be returned to us, but should be kept for your records.

If you owe additional tax, you will receive a bill for the additional tax and interest. If penalties are applicable because of the adjustments made during our examination, a separate report will be mailed to you. If you are due a refund, it will be sent to you within 6 to 8 weeks.

If you have any questions about this matter, please write to the person whose name is shown at the top of this letter, or you may call that person at the telephone number shown.

If you prefer, you may call the IRS telephone number listed in your local directory. An employee there may be able to help you, but the office at the address shown on this letter is most familiar with your case.

If you write to us, please provide your telephone number and the most convenient time for us to call you in case we need more information. Attach this letter to any correspondence to help us identify your case. Keep the copy for your records.

Thank you for your cooperation.

Sincerely yours,

Shiela O'Brien
Chief Research and Analysis Branch

Enclosure:
Form 4549-A
Copy of this letter

EXHIBIT
tabbies
1



**Letter 2083 (SC) (Rev. 3-1986)**
Cat. No. 63342P

**Department of the Treasury**
**Internal Revenue Service**
1040 Waverly Avenue
P.O. BOX 630
Holtsville NY 11742

**Mail Stop:**
632-3
**Person to Contact:**
Joan Steigele
**Employee Identification Number:**
0178326024
**Telephone Number:**
631 447-6665
**Hours:**
8:00AM-11:00AM
**Time Zone:**
EST
**Day(s) of the Week:**
Mon-Thurs
**Taxpayer Identification Number:**
[redacted]
**Tax Year Ended:**
December 31, 1983

**Date:** [illegible]

Thomas H & Evelyn McGann
512 Westwind Dr
Berwyn PA 19312-1156

Dear Thomas H & Evelyn McGann:

Enclosed is Form 4549-A explaining how the adjustments made during our examination of the above return affect your individual income tax return. The Form 4549-A does not require any signatures and should not be returned to us, but should be kept for your records.

If you owe additional tax, you will receive a bill for the additional tax and interest. If penalties are applicable because of the adjustments made during our examination, a separate report will be mailed to you. If you are due a refund, it will be sent to you within 6 to 8 weeks.

If you have any questions about this matter, please write to the person whose name is shown at the top of this letter, or you may call that person at the telephone number shown.

If you prefer, you may call the IRS telephone number listed in your local directory. An employee there may be able to help you, but the office at the address shown on this letter is most familiar with your case.

If you write to us, please provide your telephone number and the most convenient time for us to call you in case we need more information. Attach this letter to any correspondence to help us identify your case. Keep the copy for your records.

Thank you for your cooperation.

Sincerely yours,

Shiela O'Brien

Shiela O'brien
Chief Research and Analysis Branch

Enclosure:
Form 4549-A
Copy of this letter



**Letter 2083 (SC) (Rev. 3-1986)**
Cat. No. 63342P

Form **4549A** — Department of the Treasury - Internal Revenue Service

# Income Tax Examination Changes

Page 1 of 2

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Thomas H & Evelyn McGann<br>512 Westwind Dr<br>Berwyn PA 19312-1156 | [redacted] | 1040 |
| | Person with whom examination changes were discussed. | Name and Title: |

| 1. **Adjustments to Income** | **Period End** 12/31/1983 | **Period End** | **Period End** |
|---|---|---|---|
| a. Sch E-Ordinary Income 51-0121089 | 25,888.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. **Total Adjustments** | 25,888.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | 25,044.00 | | |
| 4. **Corrected Taxable Income** | 50,932.00 | | |
| Tax Method | TAX RATE | | |
| Filing Status | Joint | | |
| 5. **Tax** | 12,387.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 12,387.00 | | |
| 8. **Less Credits** a. Investment Credit | 62.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. **Balance** (Line 7 less total of lines 8a through 8d) | 12,325.00 | | |
| 10. Plus Other Taxes a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 12,325.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 3,705.00 | | |
| 13. Adjustments to: a. Special Fuels Credit | | | |
| b. | | | |
| c. | | | |
| 14. **Deficiency-Increase in Tax** or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 8,620.00 | | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. **Balance Due or (Overpayment)** (Line 14 adjusted by Line 15) ( Excluding interest and penalties) | 8,620.00 | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

RGS Version 4.00.00

Form CG-4549A

Form **4549A** Department of the Treasury - Internal Revenue Service

**Income Tax Examination Changes**

Page 2 of 2

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Thomas H & Evelyn McGann | [redacted]9326 | 1040 |

| 17. **Penalties** | **Period End** 12/31/1983 | **Period End** | **Period End** |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18. **Total Penalties** | | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | 0.00 | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | 0.00 | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 8,620.00 | | |
| 19. **Summary of Taxes, Penalties and Interest:** | | | |
| a. Balance due or Overpayment Taxes – Line 16, Page 1 | 8,620.00 | | |
| b. Penalties (Line 18, Page2)-computed to 02/20/2003 | | | |
| c. Interest (IRC§ 6601)-computed to 03/22/2003 | 0.00 | | |
| d. TMT Interest – computed 03/22/2003 on TMT underpayment | 0.00 | | |
| e. Amount due or refund (sum of lines a, b, c and d) | 8,620.00 | | |

**Other Information:**

THIS REPORT IS PREPARED BASED ON THE TAX COURT DECISION, DOCKET #21530-87, FROM THE PARTNERSHIP, GEORGE C WALUEFF, EIN #51-0121089.

PLEASE REFER TO FORM 886-A FOR EXPLANATION OF ADJUSTED FIGURES.

IF YOU HAVE ANY QUESTIONS, CONTACT YOUR TAX MATTERS PARTNER.

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Joan Steigele | 0178326024 | Brookhaven Service Center | 02/20/2003 |

RGS Version 4.00.00

Form **CG-4549A**

| Form **886-A** (Rev. January 1994)886-A | **EXPLANATION OF ITEMS** | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>Thomas H & Evelyn McGann | Taxpayer Identification Number<br>[redacted]9326 | Year/Period Ended<br>1983 |

**Sch E-Ordinary Income 51-0121089**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1983 | ($14,696.00) | $11,192.00 | $25,888.00 |

ALL OR PART OF THE UNDERPAYMENT OF TAX YOU WERE REQUIRED TO SHOW ON YOUR RETURN IS A SUBSTANTIAL UNDERSTATEMENT ATTRIBUTABLE TO TAX MOTIVATED TRANSACTIONS, AS DEFINED BY SECTION 6621(C) (3) OF THE INTERNAL REVENUE CODE. ACCORDINGLY, THE ANNUAL INTEREST RATE PAYABLE ON YOUR INCOME TAXES ON THIS UNDERSTATEMENT IS 120 PERCENT OF THE ADJUSTED RATE ESTABLISHED UNDER CODE SECTION 6621(B).

Your return is being adjusted in accordance with the examination results of the Partnership return in which you are an investor.

Name of Taxpayer: Thomas H & Evelyn McGann 02/20/2003
Identification Number: [redacted]9326 Total 4.00.00

## HOW TO PAY YOUR TAXES

If you agree with our examination, pay now by sending a check or money order and your signed agreement. The enclosed report does not reflect any balance currently due on your account.

Why it is to your advantage to pay now:

- Decreases future interest charges
- Prevents assessment of failure to pay penalty
- Reduces payment of nondeductible interest
- Eliminates further contact with us

If you agree with our examination and cannot pay now:

1) Can you pay the full amount within 120 days? [ ] Yes [ ] No
   - If yes, send in the signed agreement now and submit the balance due when you receive a bill.
   - If no, you may be eligible for a payment plan.

2) If you would like us to consider an installment agreement, submit your written request or check the box below and return this flyer with your signed agreement.

   [ ] I would like to pay $ ______________ per month.

   (We encourage you to make your payments as large as possible to limit penalty and interest charges.)

   I would like my payment to be due on the ________ of the month.

   (Please indicate a date between the 1st and 28th of the month.)

   You will be charged a $43 fee if your request is approved. DO NOT include the fee with this flyer. We will send you a bill for the fee when we approve your request.

   Please provide a telephone number where we can contact you regarding your request.

   Home: (    ) ______________________

   Work: (    ) ______________________

ALSO, if you agree with our examination, PLEASE SIGN PAGE 2 OF THE REPORT (Form 4549) and return pages 1 and 2 to us.

* Interest and applicable penalties will continue to accrue until your balance is paid in full.

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 2 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Thomas H & Evelyn McGann | [redacted]9326 | 1040 |

| 17. **Penalties** | **Period End** 12/31/1983 | **Period End** | **Period End** |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18. **Total Penalties** | | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | 0.00 | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | 0.00 | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 8,620.00 | | |
| 19. **Summary of Taxes, Penalties and Interest:** | | | |
| a. Balance due or Overpayment Taxes – Line 16, Page 1 | 8,620.00 | | |
| b. Penalties (Line 18, Page2)-computed to 02/20/2003 | | | |
| c. Interest (IRC§ 6601)-computed to 03/22/2003 | 0.00 | | |
| d. TMT Interest – computed 03/22/2003 on TMT underpayment | 0.00 | | |
| e. Amount due or refund (sum of lines a, b, c and d) | 8,620.00 | | |

**Other Information:**

THIS REPORT IS PREPARED BASED ON THE TAX COURT DECISION, DOCKET #21530-87, FROM THE PARTNERSHIP, GEORGE C WALUEFF, EIN #51-0121089.

PLEASE REFER TO FORM 886-A FOR EXPLANATION OF ADJUSTED FIGURES.

IF YOU HAVE ANY QUESTIONS, CONTACT YOUR TAX MATTERS PARTNER.

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Joan Steigele | 0178326024 | Brookhaven Service Center | 02/20/2003 |

RGS Version 4.00.00

Form CG-4549A

EXHIBIT

tabbies

2

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | | Schedule number or exhibit |
|---|---|---|---|
| Name of Taxpayer | | Taxpayer Identification Number | Year/Period Ended |
| Thomas H & Evelyn McGann | | [redacted]9326 | 1983 |

**Sch E-Ordinary Income 51-0121089**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1983 | ($14,696.00) | $11,192.00 | $25,888.00 |

ALL OR PART OF THE UNDERPAYMENT OF TAX YOU WERE REQUIRED TO SHOW ON YOUR RETURN IS A SUBSTANTIAL UNDERSTATEMENT ATTRIBUTABLE TO TAX MOTIVATED TRANSACTIONS, AS DEFINED BY SECTION 6621(C) (3) OF THE INTERNAL REVENUE CODE. ACCORDINGLY, THE ANNUAL INTEREST RATE PAYABLE ON YOUR INCOME TAXES ON THIS UNDERSTATEMENT IS 120 PERCENT OF THE ADJUSTED RATE ESTABLISHED UNDER CODE SECTION 6621(B).

Your return is being adjusted in accordance with the examination results of the Partnership return in which you are an investor.

| *New Activity for 08/16/1989* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *640 Advance Payment of Determined Deficiency* | | *(12,121.00)* | | | |
| *642 Correction of 640 Processed in Error* | | *12,121.00* | | | |
| *Date Total / Susp. Balance* | | | | | |

| **Interest Computations 08/17/1989 - 03/24/2003** | **New Balance** | **Susp Applied 08/16/1989** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| **Principal Motivated** | **8,620.00** | | **8,620.00** | **Mot** | **25,589.07** | **8,620.0** |
| **Interest Motivated** | **8,034.63** | | **8,034.63** | **Mot** | **23,851.34** | **57,475.0** |
| **Subtotal Post New Interest** | **16,654.63** | | **16,654.63** | | **49,440.41** | **66,095.0** |

510 Sup t of Revised Comps - Thomas & Evely 'cGann

FED [redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest to: | 03/24/2003 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| *New Activity for 04/15/1984* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *150 Return Filed & Assessment of Tax Liability* | | *3,705.00* | | | |
| *806 Credit for Withheld Taxes and Excess FICA* | | *(4,990.00)* | | | |
| *1001 Tax Motivated Transaction* | | *8,620.00* | | | |
| *846 Refund of Overpayment* | | | | *(1,285.00)* | |
| *Date Total / Susp. Balance* | | *7,335.00* | | *(1,285.00)* | |

| Interest Computations 4/16/1984 - 05/14/1984 | New Balance | Susp Applied 04/15/1984 | Interest Balance | Rate | New Interest | Closing Balance |
|---|---|---|---|---|---|---|
| Principal Motivated | 7,335.00 | | 7,335.00 | Under | 64.20 | 7,335.0 |
| Interest Motivated | | | | | | 64.2 |
| Subtotal Post New Interest | 7,335.00 | | 7,335.00 | | 64.20 | 7,399.2 |

| *New Activity for 05/14/1984* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *846 Refund of Overpayment* | | *1,285.00* | | | |
| *846 Refund of Overpayment* | | | | *1,285.00* | |
| *Date Total / Susp. Balance* | | *1,285.00* | | | |

| Interest Computations 05/15/1984 - 12/31/1984 | New Balance | Susp Applied 05/14/1984 | Interest Balance | Rate | New Interest | Closing Balance |
|---|---|---|---|---|---|---|
| Principal Motivated | 8,620.00 | | 8,620.00 | Under | 619.62 | 8,620.0 |
| Interest Motivated | 64.20 | | 64.20 | Under | 4.61 | 688.4 |
| Subtotal Post New Interest | 8,684.20 | | 8,684.20 | | 624.24 | 9,308.4 |

| Interest Computations 01/01/1985 - 08/16/1989 | New Balance | Susp Applied 12/31/1984 | Interest Balance | Rate | New Interest | Closing Balance |
|---|---|---|---|---|---|---|
| Principal Motivated | 8,620.00 | | 8,620.00 | Mot | 6,802.88 | 8,620.0 |
| Interest Motivated | 688.44 | | 688.44 | Mot | 543.31 | 8,034.6 |
| Subtotal Post New Interest | 9,308.44 | | 9,308.44 | | 7,346.19 | 16,654.6 |

490 A ity Summary - Thomas & Evelyn McG

FED [redacted]-9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 03/24/2003 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Susp/Equal | Date Effective | Description | Susp/Equal | Principal | Balan |
|---|---|---|---|---|---|---|
| 05/14/1984 | | 04/15/1984 | 150 Return Filed & Assessment of Tax | | 3,705.00 | 3,705.0 |
| 04/15/1984 | | | 806 Credit for Withheld Taxes and Ex | | -4,990.00 | (1,285.0 |
| 03/24/2003 | | 04/15/1984 | 1001 Tax Motivated Transaction | | 8,620.00 | 7,335.0 |
| 05/14/1984 | 04/15/1984 | 05/14/1984 | 846 Refund of Overpayment | (1,285.00) | 1,285.00 | 8,620.0 |
| 08/16/1989 | | | 640 Advance Payment of Determined D | | -12,121.00 | (3,501.0) |
| 08/16/1989 | | | 642 Correction of 640 Processed in E | | 12,121.00 | 8,620.0 |

| ate | | Descriptio | Amount | Factor | Interest | Balan |
|---|---|---|---|---|---|---|
| 04/15/1984 | | 150 Return Filed & Assessment of Tax | 3,705.00 | | | |
| | | 806 Credit for Withheld Taxes and Ex | (4,990.00) | | | |
| | | 1001 Tax Motivated Transaction | 8,620.00 | | | 7,335.0 |
| 04/16/1984 | 05/14/1984 | Underpay | 7,335.00 | 0.008752620 | 64.20 | 7,399.2 |
| 05/14/1984 | | 846 Refund of Overpayment | 1,285.00 | | | 8,684.2 |
| 05/15/1984 | 12/31/1984 | Underpay | 8,684.20 | 0.071881804 | 624.24 | 9,308.4 |
| 01/01/1985 | 08/16/1989 | Motivated | 9,308.44 | 0.789196849 | 7,346.19 | 16,654.6 |
| 08/16/1989 | | 640 Advance Payment of Determined D | (12,121.00) | | | |
| | | 642 Correction of 640 Processed in E | 12,121.00 | | | 16,654.6 |
| 08/17/1989 | 03/24/2003 | Motivated | 16,654.63 | 2.968569372 | 49,440.41 | 66,095.0 |

| Account Summary: | As Computed | Per Transcript | Adjustmer |
|---|---|---|---|
| Deficiency Interest | 57,475.04 | | 57,475.0 |
| Overpayment Interest | | | |
| Principal Balance | | | 8,620.0 |
| | 57,475.04 | | 66,095.0 |

BEK

McGann, Thomas H. and Evelyn G.
512 Westwind Drive
Berwyn, PA 19312-1156
[redacted]9326

**Form 1040X**

<u>Calculation of Changes</u>

| | | | Corrected | Form CG-4549A | Change |
|---|---|---|---|---|---|
| 1 Schedule E | | | 14,696.00 | 25,888.00 | (11,192.00) |
| 2 Total Adjustments | | | 14,696.00 | 25,888.00 | (11,192.00) |
| 3 Taxable Income as Reported | | | 25,044.00 | 25,044.00 | - |
| 4 Corrected Taxable Income | | | 39,740.00 | 50,932.00 | (11,192.00) |
| 5 Tax | (35,200.00) | 6,624.00 | | | |
| | 4,540.00 | 1,589.00 | | | |
| 7 Corrected Tax Liability | | | 8,213.00 | 12,387.00 | (4,174.00) |
| 8 Investment Tax Credit | | | (62.00) | (62.00) | - |
| 9 Balance | | | 8,151.00 | 12,325.00 | (4,174.00) |
| 10 Other Taxes | | | | | |
| 11 Total Corrected Tax Liability | | | 8,151.00 | 12,325.00 | (4,174.00) |
| 12 Total Tax Shown on Return | | | (3,705.00) | (3,705.00) | - |
| 13 Adjustments | | | | | |
| 14 Deficiency | | | 4,446.00 | 8,620.00 | (4,174.00) |
| 15 Adjustments | | | | | |
| 16 Balance Due | | | 4,446.00 | 8,620.00 | (4,174.00) |
| Additional Payment | | | 8,620.00 | | |
| Refund | | | (4,174.00) | | |

A-12

**490 Activity Summary - Thomas & Evelyn McGann**

FED -[redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 03/24/2003 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Susp/Equal | Date Effective | Description | Susp/Equal | Principal | Balan |
|---|---|---|---|---|---|---|
| 05/14/1984 | | 04/15/1984 | 150 Return Filed & Assessment of Tax | | 3,705.00 | 3,705.0 |
| 04/15/1984 | | | 806 Credit for Withheld Taxes and Ex | | -4,990.00 | (1,285.0 |
| 03/24/2003 | | 04/15/1984 | 1001 Tax Motivated Transaction | | 8,620.00 | 7,335.0 |
| 05/14/1984 | 04/15/1984 | 05/14/1984 | 846 Refund of Overpayment | (1,285.00) | 1,285.00 | 8,620.0 |
| 08/16/1989 | | | 640 Advance Payment of Determined D | | -12,121.00 | (3,501.0 |
| 08/16/1989 | | | 642 Correction of 640 Processed in E | | 12,121.00 | 8,620.0 |

| te | | Descriptio | Amount | Factor | Interest | Balan |
|---|---|---|---|---|---|---|
| 04/15/1984 | | 150 Return Filed & Assessment of Tax | 3,705.00 | | | |
| | | 806 Credit for Withheld Taxes and Ex | (4,990.00) | | | |
| | | 1001 Tax Motivated Transaction | 8,620.00 | | | 7,335.0 |
| 04/16/1984 | 05/14/1984 | Underpay | 7,335.00 | 0.008752620 | 64.20 | 7,399.2 |
| 05/14/1984 | | 846 Refund of Overpayment | 1,285.00 | | | 8,684.2 |
| 05/15/1984 | 12/31/1984 | Underpay | 8,684.20 | 0.071881804 | 624.24 | 9,308.4 |
| 01/01/1985 | 08/16/1989 | Motivated | 9,308.44 | 0.789196849 | 7,346.19 | 16,654.6 |
| 08/16/1989 | | 640 Advance Payment of Determined D | (12,121.00) | | | |
| | | 642 Correction of 640 Processed in E | 12,121.00 | | | 16,654.6 |
| 08/17/1989 | 03/24/2003 | Motivated | 16,654.63 | 2.968569372 | 49,440.41 | 66,095.0 |

| Account Summary: | As Computed | Per Transcript | Adjustme |
|---|---|---|---|
| Deficiency Interest | 57,475.04 | | 57,475.0 |
| Overpayment Interest | | | |
| Principal Balance | | | 8,620.0 |
| | 57,475.04 | | 66,095.0 |

EXHIBIT 3

**510 Support of Revised Comps - Thomas & Evelyn McGann**

FED [redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest to: | 03/24/2003 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| *New Activity for 04/15/1984* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *150 Return Filed & Assessment of Tax Liability* | | *3,705.00* | | | |
| *806 Credit for Withheld Taxes and Excess FICA* | | *(4,990.00)* | | | |
| *1001 Tax Motivated Transaction* | | *8,620.00* | | | |
| *846 Refund of Overpayment* | | | | *(1,285.00)* | |
| *Date Total / Susp. Balance* | | *7,335.00* | | *(1,285.00)* | |

| **Interest Computations 1/16/1984 - 05/14/1984** | **New Balance** | **Susp Applied 04/15/1984** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| **Principal Motivated** | **7,335.00** | | **7,335.00** | **Under** | **64.20** | **7,335.0** |
| **Interest Motivated** | | | | | | **64.2** |
| **Subtotal Post New Interest** | **7,335.00** | | **7,335.00** | | **64.20** | **7,399.2** |

| *New Activity for 05/14/1984* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *846 Refund of Overpayment* | | *1,285.00* | | | |
| *846 Refund of Overpayment* | | | | *1,285.00* | |
| *Date Total / Susp. Balance* | | *1,285.00* | | | |

| **Interest Computations 05/15/1984 - 12/31/1984** | **New Balance** | **Susp Applied 05/14/1984** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| **..incipal Motivated** | **8,620.00** | | **8,620.00** | **Under** | **619.62** | **8,620.0** |
| **Interest Motivated** | **64.20** | | **64.20** | **Under** | **4.61** | **688.4** |
| **Subtotal Post New Interest** | **8,684.20** | | **8,684.20** | | **624.24** | **9,308.4** |

| **Interest Computations 01/01/1985 - 08/16/1989** | **New Balance** | **Susp Applied 12/31/1984** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| **Principal Motivated** | **8,620.00** | | **8,620.00** | **Mot** | **6,802.88** | **8,620.0** |
| **Interest Motivated** | **688.44** | | **688.44** | **Mot** | **543.31** | **8,034.6** |
| **Subtotal Post New Interest** | **9,308.44** | | **9,308.44** | | **7,346.19** | **16,654.6** |

**510 Support of Revised Comps - Thomas & Evelyn McGann**

FED - [redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| *New Activity for 08/16/1989* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *640 Advance Payment of Determined Deficiency* | | *(12,121.00)* | | | |
| *642 Correction of 640 Processed in Error* | | *12,121.00* | | | |
| *Date Total / Susp. Balance* | | | | | |

| **Interest Computations 08/17/1989 - 03/24/2003** | **New Balance** | **Susp Applied 08/16/1989** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| Principal Motivated | 8,620.00 | | 8,620.00 | Mot | 25,589.07 | 8,620.0 |
| Interest Motivated | 8,034.63 | | 8,034.63 | Mot | 23,851.34 | 57,475.0 |
| Subtotal Post New Interest | 16,654.63 | | 16,654.63 | | 49,440.41 | 66,095.0 |

**490 Activity Summary - Thomas & Evelyn McGann**

FED -[redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 05/14/1984 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Susp/Equal | Date Effective | Description | Susp/Equal | Principal | Balan |
|---|---|---|---|---|---|---|
| 05/14/1984 | | 04/15/1984 | 150 Return Filed & Assessment of Tax | | 3,705.00 | 3,705.0 |
| 04/15/1984 | | | 806 Credit for Withheld Taxes and Ex | | -4,990.00 | (1,285.0 |
| 05/14/1984 | 04/15/1984 | 05/14/1984 | 846 Refund of Overpayment | (1,285.00) | 1,285.00 | |

| Date | | Descriptio | Amount | Factor | Interest | Balan |
|---|---|---|---|---|---|---|
| 04/15/1984 | | 150 Return Filed & Assessment of Tax | 3,705.00 | | | |
| | | 806 Credit for Withheld Taxes and Ex | (4,990.00) | | | (1,285.0 |
| 04 1984 | 05/14/1984 | Overpay Suspended | (1,285.00) | | | (1,285.0 |
| 05/14/1984 | | 846 Refund of Overpayment | 1,285.00 | | | |

| Account Summary: | As Computed | Per Transcript | Adjustmer |
|---|---|---|---|
| Deficiency Interest | | | |
| Overpayment Interest | | | |
| Principal Balance | | | |
| | | | 0.0( |

GORDON, FOURNARIS & MAMMARELLA, P.A.
ATTORNEYS AT LAW
SUITE 700, 1220 NORTH MARKET STREET
P. O. BOX 1355
WILMINGTON, DELAWARE 19899-1355

PETER S. GORDON*
THOMAS MAMMARELLA
EMMANUEL G. FOURNARIS*
ROBERT A. PENZA
BRYAN E. KEENAN*
STEPHEN A. DEL ROSSI**
PETER M. SWEENEY
FRANCIS X. GORMAN

* ALSO PENNA. BAR
** PENNA BAR ONLY
' ALSO NEW YORK BAR

TELEPHONE NUMBER:
(302) 652-2900
TELECOPIER NUMBERS:
(302) 652-1142
(302) 652-2348

SPECIAL COUNSEL
GROVER C. BROWN
MICHAEL J. MAIMONE'

April 14, 2003

**VIA HAND DELIVERY**

Internal Revenue Service
844 King Street
Wilmington, DE 19801

**Re: McGann, Thomas H. [redacted]9326) and**
**McGann, Evelyn G. [redacted]4198)**
**512 Westwind Drive**
**Berwyn, PA 19312-1156**

**Form 1040X: 1983**
**Form 843: 1983**

Dear Service Recipient:

On behalf of the above-referenced taxpayers, enclosed with this letter are the following:

1. Taxpayer's check in the amount of $17,312.79. The taxpayers allocate this payment to interest for calendar year 1983.

2. Form 1040X, claiming refund of taxes and interest for the above-referenced year, or such greater amounts as may be allowable, together with statutory interest thereon.

3. Form 843, requesting abatement of interest for the above-referenced year.

4. Form 2848 authorizing the undersigned and Emmanuel G. Fournaris to represent the taxpayer and receive copies of all correspondence

EXHIBIT
tabbies
4

Please kindly acknowledge receipt of the foregoing by dating and marking received the enclosed copies of this letter and its enclosures and returning them with the messsenger.

Yours truly,

Bryan E. Keenan

BEK/bk
Enclosures

cc: Mr. and Mrs. Thomas H. McGann
(w/ encl.) (Personal and Confidential)

Form **843** (Rev. November 2002)
Department of the Treasury
Internal Revenue Service

Request for Abatement of Interest Under Section 6404(e)

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves **(a)** one of the taxes shown on line 3a or **(b)** a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant<br>**Thomas H. & Evelyn McGann** | Your SSN or ITIN<br>[redacted] **9326** |
| Address (number, street, and room or suite no.)<br>**512 Westwind Drive** | Spouse's SSN or ITIN<br>[redacted] **4198** |
| City or town, state, and ZIP code<br>**Berwyn, PA 19312-1156** | Employer identification number (EIN) |
| Name and address shown on return if different from above | Daytime telephone number<br>( **610** ) **647-2782** |

1 Period. Prepare a separate Form 843 for each tax period
From **1** / **1** / **1983** to **12** / **31** / **1983**

2 Amount to be refunded or abated
$ **See attachment**

3a Type of tax, penalty, or addition to tax:
☐ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶ ____________

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☑ Other (specify) **1040**

4a Request for abatement or refund of:
☑ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶ **April 15, 1984 (tax $3,705.00); March 6, 2003 (tax $8,620.00); April 14, 2003 (interest $17.312.79)**

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show computation of tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.
**See attached statement**

EXHIBIT
tabbies
5

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

Thomas H. McGann ______ Date 4-11-03
Signature (Title, if applicable. Claims by corporations must be signed by an officer.)

Evelyn B. McGann ______ Date 4/11/03
Signature

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 10180R Form **843** (Rev. 11-2002)

McGann, Thomas H. and Evelyn G.
512 Westwind Drive
Berwyn, PA 19312-1156
[redacted]-9326

**Form 843**

Line 5, Explanation and Additional Claims

The taxpayers respectfully request abatement of all interest for calendar year 1983 since January 1, 1995. The grounds for that request are as set forth in this attachment.

## I. Procedural History

The taxpayers, Thomas H. McGann ([redacted]-9326) and Evelyn G. McGann ([redacted]-4198) are individuals, husband and wife.

On or before April 15, 1983, the taxpayer filed a Form 1040, United States Individual Income Tax Return, for the calendar year 1983.

The taxpayers received a letter (2083(SC)) (copy attached), dated February 28, 2003, asserting additional tax and interest for the tax year ended December 31, 1983. The additional tax arises out of adjustments relating to the taxpayer's investment, through a partnership, in Drake Oil Technology Partners.

The test case in the Drake Oil Technology Partners and related cases was Krause v. Commissioner, 99 T.C. 132 (1992), aff'd. sub nom. Hildebrand v. Commissioner, 28 F.3d 1024 (10th Cir. 1994). Based on this decision, taxpayers were offered, and accepted, a settlement for tax years 1984 and 1985. The Internal Revenue Service failed to communicate a settlement offer for tax year 1983 and the Tax Matters Partner never inform the taxpayers of the court's decision (indeed, at most times the location of the Tax Matters Partner was unknown).

The explanation on Form CG-4549A for the report is the decision of the United States Tax Court in docket number 21530-87, Vulcan Oil Technology Partners v. Commissioner, 110 T.C. 153 (1998). Not only were the taxpayers not aware that the Vulcan case would affect their tax year 1983, the taxpayers were unaware that they were involved in this litigation. The Tax Court decision in Vulcan became final when the United States Supreme Court denied Certiorari on October 2, 2000.

Thus, there was a delay of almost two and one-half years between when the Vulcan decision became final and when the

McGann, Thomas H. and Evelyn G.
512 Westwind Drive
Berwyn, PA 19312-1156
[redacted]-9326

Internal Revenue Service informed the taxpayers of the underpayment resulting from the Vulcan decision. Moreover, there was a delay of about nine years between the finality of the test case, Krause, and when the Internal Revenue Service informed the taxpayers of the underpayment for the tax year 1983.

**II. Basis for Request**

Section 6404(e) of the Internal Revenue Code of 1986, as amended (the "Code"), provides that the Commissioner may, in the Commissioner's discretion, abate the assessment of all or any part of interest on any deficiency attributable in whole or in part to any unreasonable delay by an officer or employee of the Internal Revenue Service in performing a ministerial act. An example of a ministerial act is issuing a notice of deficiency and the Commissioner may abate interest attributable to any unreasonable delay in issuing the notice. Treas. Reg. § 301.6404-2(c), Example 2.

The preparation and issuance of the report of Income Tax Examination Changes in this matter following the Vulcan decision is similar to the issuance of a notice of deficiency. Thus, the Commissioner may abate interest attributable to any unreasonable delay in issuing Form CG-4549A to the taxpayers. The preparation and issuance of a report of Income Tax Examination Changes following the Krause is also a ministerial act.

The taxpayers respectfully request abatement of all interest in this matter since January 1, 1995 on the basis that any delay in preparing and issuing a report of Income Tax Examination Changes following the Krause decision after that date was unreasonable.

The amount of interest due to December 31, 1995 on the corrected tax liability is $17,312.79 (copy of interest calculation attached). The taxpayers have paid the interest due.

The taxpayers have filed Form 1040X, Claim for Refund, based on an error in the adjustment resulting from the Drake Oil Technology Partners case.

**Department of the Treasury**
**Internal Revenue Service**
1040 Waverly Avenue
P.O. BOX 630
Holtsville NY 11742

**Date:** FEB 2 8 2003

Thomas H & Evelyn McGann
512 Westwind Dr
Berwyn PA 19312-1156

**Mail Stop:**
632-3
**Person to Contact:**
Joan Steigele

**Employee Identification Number:**
0178326024
**Telephone Number:**
631 447-6665
**Hours:**
8:00AM-11:00AM
**Time Zone:**
EST
**Day(s) of the Week:**
Mon-Thurs
**Taxpayer Identification Number:**
[redacted]9326
**Tax Year Ended:**
December 31, 1983

Dear Thomas H & Evelyn McGann:

Enclosed is Form 4549-A explaining how the adjustments made during our examination of the above return affect your individual income tax return. The Form 4549-A does not require any signatures and should not be returned to us, but should be kept for your records.

If you owe additional tax, you will receive a bill for the additional tax and interest. If penalties are applicable because of the adjustments made during our examination, a separate report will be mailed to you. If you are due a refund, it will be sent to you within 6 to 8 weeks.

If you have any questions about this matter, please write to the person whose name is shown at the top of this letter, or you may call that person at the telephone number shown.

If you prefer, you may call the IRS telephone number listed in your local directory. An employee there may be able to help you, but the office at the address shown on this letter is most familiar with your case.

If you write to us, please provide your telephone number and the most convenient time for us to call you in case we need more information. Attach this letter to any correspondence to help us identify your case. Keep the copy for your records.

Thank you for your cooperation.

Sincerely yours,

Shiela O'Brien

Shiela O'brien
Chief Research and Analysis Branch

Enclosure:
Form 4549-A
Copy of this letter

**Letter 2083 (SC) (Rev. 3-1986)**
Cat. No. 63342P

| Form **4549A** | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 1 of 2 |
|---|---|---|

| | | | |
|---|---|---|---|
| **Name and Address of Taxpayer**<br>Thomas H & Evelyn McGann<br><br>512 Westwind Dr<br>Berwyn PA 19312-1156 | **SS or EI Number**<br>[redacted]9326 | **Return Form No:**<br>1040 | |
| | Person with whom examination changes were discussed. | **Name and Title:** | |
| 1. **Adjustments to Income** | **Period End** 12/31/1983 | **Period End** | **Period End** |
| a. Sch E-Ordinary Income 51-0121089 | 25,888.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. **Total Adjustments** | 25,888.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | 25,044.00 | | |
| 4. **Corrected Taxable Income** | 50,932.00 | | |
| Tax Method | TAX RATE | | |
| Filing Status | Joint | | |
| 5. **Tax** | 12,387.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 12,387.00 | | |
| 8. **Less Credits** a. Investment Credit | 62.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. **Balance** (Line 7 less total of lines 8a through 8d) | 12,325.00 | | |
| 10. Plus Other Taxes a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 12,325.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 3,705.00 | | |
| 13. Adjustments to: a. Special Fuels Credit | | | |
| b. | | | |
| c. | | | |
| 14. **Deficiency-Increase in Tax** or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 8,620.00 | | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. **Balance Due or (Overpayment)** (Line 14 adjusted by Line 15) ( Excluding interest and penalties) | 8,620.00 | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

RGS Version 4.00.00 Form CG-4549A

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 2 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Thomas H & Evelyn McGann | [redacted]9326 | 1040 |

| 17. Penalties | Period End 12/31/1983 | Period End | Period End |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18. Total Penalties | | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | 0.00 | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | 0.00 | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 8,620.00 | | |
| 19. Summary of Taxes, Penalties and Interest: | | | |
| a. Balance due or Overpayment Taxes – Line 16, Page 1 | 8,620.00 | | |
| b. Penalties (Line 18, Page2)-computed to 02/20/2003 | | | |
| c. Interest (IRC§ 6601)-computed to 03/22/2003 | 0.00 | | |
| d. TMT Interest – computed 03/22/2003 on TMT underpayment | 0.00 | | |
| e. Amount due or refund (sum of lines a, b, c and d) | 8,620.00 | | |

**Other Information:**

THIS REPORT IS PREPARED BASED ON THE TAX COURT DECISION, DOCKET #21530-87, FROM THE PARTNERSHIP, GEORGE C WALUEFF, EIN #51-0121089.

PLEASE REFER TO FORM 886-A FOR EXPLANATION OF ADJUSTED FIGURES.

IF YOU HAVE ANY QUESTIONS, CONTACT YOUR TAX MATTERS PARTNER.

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Joan Steigele | 0178326024 | Brookhaven Service Center | 02/20/2003 |

RGS Version 4.00.00 Form CG-4549A

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>Thomas H & Evelyn McGann | Taxpayer Identification Number<br>[redacted]9326 | Year/Period Ended<br>1983 |

**Sch E-Ordinary Income 51-0121089**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1983 | ($14,696.00) | $11,192.00 | $25,888.00 |

ALL OR PART OF THE UNDERPAYMENT OF TAX YOU WERE REQUIRED TO SHOW ON YOUR RETURN IS A SUBSTANTIAL UNDERSTATEMENT ATTRIBUTABLE TO TAX MOTIVATED TRANSACTIONS, AS DEFINED BY SECTION 6621(C) (3) OF THE INTERNAL REVENUE CODE. ACCORDINGLY, THE ANNUAL INTEREST RATE PAYABLE ON YOUR INCOME TAXES ON THIS UNDERSTATEMENT IS 120 PERCENT OF THE ADJUSTED RATE ESTABLISHED UNDER CODE SECTION 6621(B).

Your return is being adjusted in accordance with the examination results of the Partnership return in which you are an investor.

510 Su rt of Revised Comps - Thomas & Evely McGann

FED - [redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| *New Activity for 08/16/1989* | | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|---|
| *640* | *Advance Payment of Determined Deficiency* | | *(12,121.00)* | | | |
| *642* | *Correction of 640 Processed in Error* | | *12,121.00* | | | |
| | *Date Total / Susp. Balance* | | | | | |

| **Interest Computations 08/17/1989 - 03/24/2003** | **New Balance** | **Susp Applied 08/16/1989** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| Principal Motivated | 8,620.00 | | 8,620.00 | Mot | 25,589.07 | 8,620.0 |
| Interest Motivated | 8,034.63 | | 8,034.63 | Mot | 23,851.34 | 57,475.0 |
| Subtotal Post New Interest | 16,654.63 | | 16,654.63 | | 49,440.41 | 66,095.0 |

510 Support of Revised Comps - Thomas & Evelyn McGann

FED [redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest to: | 03/24/2003 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| *New Activity for 04/15/1984* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *150 Return Filed & Assessment of Tax Liability* | | *3,705.00* | | | |
| *806 Credit for Withheld Taxes and Excess FICA* | | *(4,990.00)* | | | |
| *1001 Tax Motivated Transaction* | | *8,620.00* | | | |
| *846 Refund of Overpayment* | | | | *(1,285.00)* | |
| *Date Total / Susp. Balance* | | *7,335.00* | | *(1,285.00)* | |

| **Interest Computations 04/16/1984 - 05/14/1984** | **New Balance** | **Susp Applied 04/15/1984** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| Principal Motivated | 7,335.00 | | 7,335.00 | Under | 64.20 | 7,335.0 |
| Interest Motivated | | | | | | 64.2 |
| Subtotal Post New Interest | 7,335.00 | | 7,335.00 | | 64.20 | 7,399.2 |

| *New Activity for 05/14/1984* | *Note* | *New Event* | *Equalize* | *Susp Over* | *Susp Under* |
|---|---|---|---|---|---|
| *846 Refund of Overpayment* | | *1,285.00* | | | |
| *846 Refund of Overpayment* | | | | *1,285.00* | |
| *Date Total / Susp. Balance* | | *1,285.00* | | | |

| **Interest Computations 05/15/1984 - 12/31/1984** | **New Balance** | **Susp Applied 05/14/1984** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| Principal Motivated | 8,620.00 | | 8,620.00 | Under | 619.62 | 8,620.0 |
| Interest Motivated | 64.20 | | 64.20 | Under | 4.61 | 688.4 |
| Subtotal Post New Interest | 8,684.20 | | 8,684.20 | | 624.24 | 9,308.4 |

| **Interest Computations 01/01/1985 - 08/16/1989** | **New Balance** | **Susp Applied 12/31/1984** | **Interest Balance** | **Rate** | **New Interest** | **Closing Balance** |
|---|---|---|---|---|---|---|
| Principal Motivated | 8,620.00 | | 8,620.00 | Mot | 6,802.88 | 8,620.0 |
| Interest Motivated | 688.44 | | 688.44 | Mot | 543.31 | 8,034.6 |
| Subtotal Post New Interest | 9,308.44 | | 9,308.44 | | 7,346.19 | 16,654.6 |

490 A ity Summary - Thomas & Evelyn McG

FED [redacted]9326 Thomas & Evelyn McGann 1040 Tax Period: 1983/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 03/24/2003 | | |
| GATT Method: | N/A | GATT Date: | GATT is OFF |
| LCU Method: | N/A | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Susp/Equal | Date Effective | Description | Susp/Equal | Principal | Balan |
|---|---|---|---|---|---|---|
| 05/14/1984 | | 04/15/1984 | 150 Return Filed & Assessment of Tax | | 3,705.00 | 3,705.0 |
| 04/15/1984 | | | 806 Credit for Withheld Taxes and Ex | | -4,990.00 | (1,285.0 |
| 03/24/2003 | | 04/15/1984 | 1001 Tax Motivated Transaction | | 8,620.00 | 7,335.0 |
| 05/14/1984 | 04/15/1984 | 05/14/1984 | 846 Refund of Overpayment | (1,285.00) | 1,285.00 | 8,620.0 |
| 08/16/1989 | | | 640 Advance Payment of Determined D | | -12,121.00 | (3,501.0) |
| 08/16/1989 | | | 642 Correction of 640 Processed in E | | 12,121.00 | 8,620.0 |

| ate | | Descriptio | Amount | Factor | Interest | Balan |
|---|---|---|---|---|---|---|
| 04/15/1984 | | 150 Return Filed & Assessment of Tax | 3,705.00 | | | |
| | | 806 Credit for Withheld Taxes and Ex | (4,990.00) | | | |
| | | 1001 Tax Motivated Transaction | 8,620.00 | | | 7,335.0 |
| 04/16/1984 | 05/14/1984 | Underpay | 7,335.00 | 0.008752620 | 64.20 | 7,399.2 |
| 05/14/1984 | | 846 Refund of Overpayment | 1,285.00 | | | 8,684.2 |
| 05/15/1984 | 12/31/1984 | Underpay | 8,684.20 | 0.071881804 | 624.24 | 9,308.4 |
| 01/01/1985 | 08/16/1989 | Motivated | 9,308.44 | 0.789196849 | 7,346.19 | 16,654.6 |
| 08/16/1989 | | 640 Advance Payment of Determined D | (12,121.00) | | | |
| | | 642 Correction of 640 Processed in E | 12,121.00 | | | 16.654.6 |
| 08/17/1989 | 03/24/2003 | Motivated | 16,654.63 | 2.968569372 | 49,440.41 | 66,095.0 |

| Account Summary: | As Computed | Per Transcript | Adjustmer |
|---|---|---|---|
| Deficiency Interest | 57,475.04 | | 57,475.0 |
| Overpayment Interest | | | |
| Principal Balance | | | 8,620.0( |
| | 57,475.04 | | 66,095.0 |

INTEREST AND PENALTY DETAIL REPORT
Taxpayer name...: Thomas McGann
Taxpayer ID#....: [redacted]9326

TaxInterest Version W2003.2
04-09-03
Page 1

| Events | Date | Amount | Event Date Balance (1) |
|---|---|---|---|
| TEFRA Exam | 04-15-83 | 4,446.00 | 4,446.00 |
| Interest Computation Date | 12-31-94 | | 17,312.79 |

(1) Balance includes any interest and penalties accrued as of the Event Date

Interest on Motivated Deficiencies

| Event | Date | Rate | Base | Interest | Balance |
|---|---|---|---|---|---|
| TEFRA Exam | 04-15-83 | | 4,446.00 | | 4,446.00 |
| Interest | 06-30-83 | 16.00 | 4,446.00 | 150.58 | 4,596.58 |
| Interest | 12-31-83 | 11.00 | 4,596.58 | 262.05 | 4,858.63 |
| Interest | 06-30-84 | 11.00 | 4,858.63 | 273.13 | 5,131.76 |
| Interest | 12-31-84 | 11.00 | 5,131.76 | 291.74 | 5,423.50 |
| Interest | 06-30-85 | 15.60 | 5,423.50 | 436.11 | 5,859.61 |
| Interest | 12-31-85 | 13.20 | 5,859.61 | 403.10 | 6,262.71 |
| Interest | 06-30-86 | 12.00 | 6,262.71 | 383.92 | 6,646.63 |
| Interest | 12-31-86 | 10.80 | 6,646.63 | 371.84 | 7,018.47 |
| Interest | 03-31-87 | 10.80 | 7,018.47 | 189.39 | 7,207.86 |
| Interest | 06-30-87 | 10.80 | 7,207.86 | 196.69 | 7,404.55 |
| Interest | 09-30-87 | 10.80 | 7,404.55 | 204.30 | 7,608.85 |
| Interest | 12-31-87 | 12.00 | 7,608.85 | 233.62 | 7,842.47 |
| Interest | 03-31-88 | 13.20 | 7,842.47 | 261.61 | 8,104.08 |
| Interest | 06-30-88 | 12.00 | 8,104.08 | 245.40 | 8,349.48 |
| Interest | 09-30-88 | 12.00 | 8,349.48 | 255.65 | 8,605.13 |
| Interest | 12-31-88 | 13.20 | 8,605.13 | 290.26 | 8,895.39 |
| Interest | 03-31-89 | 13.20 | 8,895.39 | 294.24 | 9,189.63 |
| Interest | 06-30-89 | 14.40 | 9,189.63 | 335.85 | 9,525.48 |
| Interest | 09-30-89 | 14.40 | 9,525.48 | 352.02 | 9,877.50 |
| Interest | 12-31-89 | 13.20 | 9,877.50 | 334.10 | 10,211.60 |
| Interest | 03-31-90 | 13.20 | 10,211.60 | 337.77 | 10,549.37 |
| Interest | 06-30-90 | 13.20 | 10,549.37 | 352.89 | 10,902.26 |
| Interest | 09-30-90 | 13.20 | 10,902.26 | 368.77 | 11,271.03 |
| Interest | 12-31-90 | 13.20 | 11,271.03 | 381.24 | 11,652.27 |
| Interest | 03-31-91 | 13.20 | 11,652.27 | 385.43 | 12,037.70 |
| Interest | 06-30-91 | 12.00 | 12,037.70 | 365.52 | 12,403.22 |
| Interest | 09-30-91 | 12.00 | 12,403.22 | 380.82 | 12,784.04 |
| Interest | 12-31-91 | 12.00 | 12,784.04 | 392.52 | 13,176.56 |
| Interest | 03-31-92 | 10.80 | 13,176.56 | 358.56 | 13,535.12 |
| Interest | 06-30-92 | 9.60 | 13,535.12 | 326.91 | 13,862.03 |
| Interest | 09-30-92 | 9.60 | 13,862.03 | 338.53 | 14,200.56 |
| Interest | 12-31-92 | 8.40 | 14,200.56 | 302.99 | 14,503.55 |
| Interest | 03-31-93 | 8.40 | 14,503.55 | 303.50 | 14,807.05 |
| Interest | 06-30-93 | 8.40 | 14,807.05 | 313.33 | 15,120.38 |
| Interest | 09-30-93 | 8.40 | 15,120.38 | 323.51 | 15,443.89 |
| Interest | 12-31-93 | 8.40 | 15,443.89 | 330.44 | 15,774.33 |
| Interest | 03-31-94 | 8.40 | 15,774.33 | 330.09 | 16,104.42 |

INTEREST AND PENALTY DETAIL REPORT
Taxpayer name...: Thomas McGann
Taxpayer ID#....: [redacted]9326

TaxInterest Version W2003.2
04-09-03
Page 2

Summary as of 12-31-94

| | Amount | Payments | Deposits | Balance |
|---|---|---|---|---|
| Motivated tax | 4,446.00 | 0.00 | 0.00 | 4,446.00 |
| Motivated interest | 12,866.79 | 0.00 | 0.00 | 12,866.79 |
| Totals | 17,312.79 | 0.00 | 0.00 | 17,312.79 |

Prepared using: FEDERAL IRS interest rates
Table end date: 06-30-03 TVS Table

7002 0320 0002 5580 1345

INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY

*P.O. Box 630 (Stop 632)*
*Holtsville, NY 11742*

Tax Year(s):198312
Taxpayer ID Number:[redacted]9326
Tax Form: 1040
Date: DECEMBER 22, 2003
Tax Period: 198312
Contact Person: S.Rufa
Phone Number: (631) 654-6661
Employee Id. Number: 0178405439

Last Day to File a Petition With
The United States Tax Court:
**JUNE 22, 2004**
***Certified Mail***

MR. & MRS. Thomas Herbert & Evelyn Mcgann
512 WestWind Dr
Berwyn,PA 19312 1156128

EXHIBIT 6

Dear: MR. & MRS. Thomas Herbert & Evelyn Mcgann

This letter is our FINAL DETERMINATION as provided by law.

We are disallowing your claim for abatement of interest under Section 6404(e)(1) of the Internal Revenue Code, for the period from Jan 01, 1983 to Dec 31, 1983, for the reason(s) stated below:

There was no error or delay relating to the performance of a ministerial act in processing the examination of your return.

If you disagree with our denial of your claim and you meet the eligibility requirements described below, you may request review of our denial in the Tax Court. To do this, you must file your "Petition For Review of Failure to Abate Interest Under Code Section 6404" with the Tax Court within 180 days of the date of this notice.

The eligibility requirements are:

For individual taxpayers – your net worth must not exceed $2 million as of the filing date of your petition for review. For this purpose, individuals filing a joint return shall be treated as separate taxpayers.

For estate taxpayers – the decedent's net worth must not have exceeded $2 million as of the date of the decedent's death.

For trusts – your net worth must not have exceeded $7 million as of the last day of the taxable year involved in the proceeding.

For charities and certain cooperatives – you must not have more than 500 employees as of the filing date of your petition for review.

For all other taxpayers – your net worth must not exceed $7 million and you must not have more than 500 employees as of the filing date of your petition for review.

If you wish the Tax Court to review this disallowance, send your petition for review and a copy of this notice to the Tax Court at:

United States Tax Court
400 Second Street, NW
Washington, DC 20217

**Please note:** The time for filing your petition for review with the Tax Court is set by law and cannot be extended or suspended.

If you have any question, please contact the person whose name and telephone number are shown at the top of this letter.

Sincerely yours,

Lynne Walsh
Field Director, Compliance Services

Enclosure:
Envelope

G

Form **1040X** (Rev. November 2002)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 1983 , or fiscal year ended ▶

| Please print or type | | | |
|---|---|---|---|
| Your first name and initial: Thomas H. | Last name: McGann | | Your social security number: [redacted] 9326 |
| If a joint return, spouse's first name and initial: Evelyn G. | Last name: McGann | | Spouse's social security number: [redacted] 4198 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 512 Westwind Drive | | Apt. no. | Phone number: ( 610 ) 647-2782 |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. Berwyn, PA 19312-1156 | | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ ☐

B Has the original return been changed or audited by the IRS or have you been notified that it will be? ☑ Yes ☐ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☑ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☑ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2–6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | | | |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | | | |
| 3 Subtract line 2 from line 1 | 3 | | | |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | | | |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 50,932.00 | -11,192.00 | 39,740.00 |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C | 6 | 12,387.00 | -4,174.00 | 8,213.00 |
| 7 Credits (see page 4) | 7 | -62.00 | | -62.00 |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 12,325.00 | -4,174.00 | 8,151.00 |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 12,325.00 | -4,174.00 | 8,151.00 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 3,705.00 | | 3,705.00 |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | | | |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 8,620.00 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 12,325.00 |

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | 4,174.00 |
| 23 Amount of line 22 you want **refunded to you** | 23 | 4,174.00 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Thomas H. McGann 4-11-03 — Your signature — Date

Evelyn G. McGann 4/11/03 — Spouse's signature. If a joint return, both must sign. — Date

**Paid Preparer's Use Only**

Preparer's signature: Bryan E. Keen — Date: 4/11/03 — Check if self-employed ☐ — Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed), address, and ZIP code: Gordon Fournaris & Mammarella PA, PO Box 1355 Wilmington DE 19899-1355 — EIN 51 0361926 — Phone no. ( 302 ) 652-2900

Cat. No. 11360L — Form **1040X** (Rev. 11-2002)

RECEIVED APR 14 2003 ATSC IRS #0006

RECEIVED MAY 12 2003

EXHIBIT 7

A-33

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions,** do not complete this part.
If claiming **more exemptions,** complete lines 25–31.
If claiming **fewer exemptions,** complete lines 25–30.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse . . . . . . . . . . . . . . . . . . . **Caution.** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | 25 | | | |
| 26 Your dependent children who lived with you . . . . . . . . . | 26 | | | |
| 27 Your dependent children who did not live with you due to divorce or separation . . . . . . . . . . . . . . . . . . . . . | 27 | | | |
| 28 Other dependents . . . . . . . . . . . . . . . . . . . | 28 | | | |
| 29 Total number of exemptions. Add lines 25 through 28 . . . . . . | 29 | | | |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2002 | $3,000 | $103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |
| 1999 | 2,750 | 94,975 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

No. of your children on line 31 who:
- lived with you . . . ▶ ☐
- **did not** live with you due to divorce or separation (see page 5) . . ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here . . . . . ▶ ☐

See attached statement

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here . . . . . . . . . . . . . . . ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here . . . . ▶ ☐

McGann, Thomas H. and Evelyn G.
512 Westwind Drive
Berwyn, PA 19312-1156
[redacted]9326

**Form 1040X**
**Claim for Refund of Income Tax**

Part II, Explanation of Changes to
Income, Deductions, and Credits

The taxpayers are entitled to a refund in the amount of $4,174.00, together with statutory interest thereon, or such greater amounts as may be allowable. Claim for refund of that amount is hereby made. The grounds for that refund are as set forth in this attachment.

## I. Procedural History

The taxpayers, Thomas H. McGann ([redacted]9326) and Evelyn G. McGann ([redacted]4198) are individuals, husband and wife.

On or before April 15, 1983, the taxpayer filed a Form 1040, United States Individual Income Tax Return, for the calendar year 1983.

The taxpayers received a letter (2083(SC)) (copy attached), dated February 28, 2003, asserting additional tax and interest for the tax year ended December 31, 1983. The additional tax arises out of adjustments relating to the taxpayer's investment, through a partnership, in Drake Oil Technology Partners.

## II. Basis of Claim

On March 6, 2003, the taxpayers paid the additional tax in the amount of $8,620.00. On review of Form CG-4549A, report of Income Tax Examination Changes, the taxpayers discovered an error in calculating the adjustment on Line 1a of Form CG-4549A. The listed adjustment to Schedule E was in the amount of $25,888.00. However, the deduction claimed on 1983 Schedule E was only $14,696.00.

Adjusting the Schedule E change for the amount of the deduction claimed by the taxpayers reduces the additional tax due to $4,446.00, for a decrease in tax of $4,174.00.

**Department of the Treasury**
**Internal Revenue Service**
1040 Waverly Avenue
P.O. BOX 630
Holtsville NY 11742

Date: FEB 2 6 2003

Thomas H & Evelyn McGann
512 Westwind Dr
Berwyn PA 19312-1156

**Mail Stop:**
632-3
**Person to Contact:**
Joan Steigele
**Employee Identification Number:**
0178326024
**Telephone Number:**
631 447-6665
**Hours:**
8:00AM-11:00AM
**Time Zone:**
EST
**Day(s) of the Week:**
Mon-Thurs
**Taxpayer Identification Number:**
[redacted]9326
**Tax Year Ended:**
December 31, 1983

Dear Thomas H & Evelyn McGann:

Enclosed is Form 4549-A explaining how the adjustments made during our examination of the above return affect your individual income tax return. The Form 4549-A does not require any signatures and should not be returned to us, but should be kept for your records.

If you owe additional tax, you will receive a bill for the additional tax and interest. If penalties are applicable because of the adjustments made during our examination, a separate report will be mailed to you. If you are due a refund, it will be sent to you within 6 to 8 weeks.

If you have any questions about this matter, please write to the person whose name is shown at the top of this letter, or you may call that person at the telephone number shown.

If you prefer, you may call the IRS telephone number listed in your local directory. An employee there may be able to help you, but the office at the address shown on this letter is most familiar with your case.

If you write to us, please provide your telephone number and the most convenient time for us to call you in case we need more information. Attach this letter to any correspondence to help us identify your case. Keep the copy for your records.

Thank you for your cooperation.

Sincerely yours,

Shiela O'Brien

Shiela O'brien
Chief Research and Analysis Branch

Enclosure:
Form 4549-A
Copy of this letter

**Letter 2083 (SC) (Rev. 3-1986)**
Cat. No. 63342P

Form **4549A** | Department of the Treasury - Internal Revenue Service

# Income Tax Examination Changes

Page 1 of 2

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| Thomas H & Evelyn McGann<br>512 Westwind Dr<br>Berwyn PA 19312-1156 | [redacted]9326 | 1040 |
| | Person with whom examination changes were discussed. | Name and Title: |

| 1. **Adjustments to Income** | **Period End** 12/31/1983 | **Period End** | **Period End** |
|---|---|---|---|
| a. Sch E-Ordinary Income 51-0121089 | 25,888.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. **Total Adjustments** | 25,888.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | 25,044.00 | | |
| 4. **Corrected Taxable Income** | 50,932.00 | | |
| Tax Method | TAX RATE | | |
| Filing Status | Joint | | |
| 5. **Tax** | 12,387.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 12,387.00 | | |
| 8. **Less Credits** a. Investment Credit | 62.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. **Balance** (Line 7 less total of lines 8a through 8d) | 12,325.00 | | |
| 10. Plus Other Taxes a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 12,325.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 3,705.00 | | |
| 13. Adjustments to: a. Special Fuels Credit | | | |
| b. | | | |
| c. | | | |
| 14. **Deficiency-Increase in Tax** or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 8,620.00 | | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. **Balance Due or (Overpayment)** (Line 14 adjusted by Line 15) ( Excluding interest and penalties) | 8,620.00 | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

RGS Version 4.00.00 Form CG-4549A